```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 001 OF                                                         11:00:49
     FUNCTION: L-P SCOPE: REG    EQ 30575-069     OUTPUT FORMAT: FULL
------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _           RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____    _____    _____    _____    _____    _____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ____    ____    ____    ____    ____    ____
        TYPE: ____    ____    ____    ____    ____    ____
EVNT FACL: EQ _____    _____    _____    _____    _____    _____
RCV FACL.: EQ _____    _____    _____    _____    _____    _____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ _____    _____    _____    _____    _____    _____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

RESPONDENT'S
ATTACHMENT
1 to Exhibit B

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 002 OF      *              FULL SCREEN FORMAT            *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: GUA
REMEDY ID: 604942-F1      SUB1: 21AM SUB2:      DATE RCV:   08-30-2010
UNT  RCV..:2B            QTR RCV.: B08-233L     FACL RCV: GUA
UNT  ORG..:2B            QTR ORG.: B08-233L     FACL ORG: GUA
EVT FACL.: GUA    ACC LEV:  GUA  1              RESP DUE: SUN  09-19-2010
ABSTRACT.: I/M IS APPEALING THE SANCTION IMPOSED BY UDC
STATUS DT: 09-09-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2052264   RCT: P EXT:   DATE ENTD: 08-30-2010
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 604942-R1      SUB1: 21AM SUB2:      DATE RCV:   09-21-2010
UNT  RCV..:2B            QTR RCV.: B08-233L     FACL RCV: GUA
UNT  ORG..:2B            QTR ORG.: B08-233L     FACL ORG: GUA
EVT FACL.: GUA    ACC LEV:  GUA  1              RESP DUE:
ABSTRACT.: I/M IS APPEALING THE SANCTION IMPOSED BY UDC
STATUS DT: 10-01-2010  STATUS CODE: REJ STATUS REASON: IRQ RSR
INCRPTNO.: 2052264   RCT:   EXT:   DATE ENTD: 10-01-2010
REMARKS..:
```

G0002      MORE PAGES TO FOLLOW . . .

```
   YAZVL            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 003 OF      *                FULL SCREEN FORMAT           *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 604942-R2      SUB1: 21AM SUB2:      DATE RCV:   11-19-2010
UNT  RCV..:2B           QTR RCV.: B08-233L      FACL RCV: GUA
UNT  ORG..:2B           QTR ORG.: B08-233L      FACL ORG: GUA
EVT FACL.: GUA    ACC LEV: GUA  1              RESP DUE:
ABSTRACT.: I/M IS APPEALING THE SANCTION IMPOSED BY UDC
STATUS DT: 11-19-2010  STATUS CODE: REJ STATUS REASON: UTR
INCRPTNO.: 2052264  RCT:  EXT:  DATE ENTD: 11-19-2010
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 694585-F1      SUB1: 21AM SUB2:      DATE RCV:   06-27-2012
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                RESP DUE:  TUE  07-17-2012
ABSTRACT.: APPEAL I/R
STATUS DT: 07-10-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2312555  RCT: P EXT:  DATE ENTD: 06-29-2012
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 004 OF        *              FULL SCREEN FORMAT          *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 694585-R1      SUB1: 21AM SUB2:        DATE RCV:   08-13-2012
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 08-22-2012  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:   EXT:  DATE ENTD: 08-22-2012
REMARKS..: YOU MUST STAFF VERIFICATION ON BOP LETTERHEAD
            THAT YOU ARE NOT RESPONSIBLE FOR THE UNTIMELY
            FILING OF THIS APPEAL.


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 715286-F1      SUB1: 34ZM SUB2: 26BM DATE RCV:   12-12-2012
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: TUE  01-01-2013
ABSTRACT.: STAFF ALLEGATIONS/REQ TREATMENT FOR HAND INFECTION
STATUS DT: 12-19-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:  DATE ENTD: 12-12-2012
REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 005 OF       *              FULL SCREEN FORMAT            *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: COL
REMEDY ID: 715287-F1       SUB1: 26IM SUB2:      DATE RCV:   12-12-2012
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE:
ABSTRACT.: REQUESTS MODIFIED BED DUE TO BACK INJURY
STATUS DT: 12-12-2012  STATUS CODE: REJ STATUS REASON: INF RSF
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 12-12-2012
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: COL
REMEDY ID: 715287-F2       SUB1: 26IM SUB2: 26AM DATE RCV:   12-20-2012
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE:
ABSTRACT.: REQMODIFIED BED/LACK OF CARE FOR LEFT HAND
STATUS DT: 12-21-2012  STATUS CODE: REJ STATUS REASON: OTH UTF
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 12-21-2012
REMARKS..: INFORMAL RESOLUTION STATES LACK OF CARE FOR LEFT
           HAND AND ADMINISTRATIVE REMEDY STATES REQUEST FOR
           MODIFIED BED.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 006 OF       *              FULL SCREEN FORMAT              *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 715286-R1      SUB1: 26BM SUB2:       DATE RCV:   01-11-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  1  RESP DUE:  TUE  03-12-2013
ABSTRACT.: REQ TREATMENT FOR HAND INFECTION
STATUS DT: 04-01-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                RCT: P EXT: P DATE ENTD: 01-11-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 715286-A1      SUB1: 26BM SUB2:       DATE RCV:   05-01-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  1  RESP DUE:  SUN  06-30-2013
ABSTRACT.: REQ TREATMENT FOR HAND INFECTION
STATUS DT: 05-14-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                RCT: P EXT: P DATE ENTD: 05-07-2013
REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 007 OF     *              FULL SCREEN FORMAT             *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 694585-A1     SUB1: 21AM SUB2:      DATE RCV:   05-15-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                   RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 05-20-2013  STATUS CODE: REJ STATUS REASON: WRL
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 05-20-2013
REMARKS..: SUBMIT YOUR APPEAL ALONG WITH STAFF MEMO THAT DATED
           APRIL 15, 2013 TO THE  SOUTHEAST REGIONAL OFFICE.



REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 694585-A2     SUB1: 21AM SUB2:      DATE RCV:   06-10-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                   RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 06-14-2013  STATUS CODE: REJ STATUS REASON: WRL
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 06-14-2013
REMARKS..: SUBMIT APPEAL TO SOUTHEAST REGIONAL OFFICE, ATTN:
           REGIONAL DIRECTOR, 3800 CAMP CREEK PARKWAY, SW,
           BUILDING, 2000, ATLANTA, GEORGIA 30331-6226.













G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 008 OF       *              FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 739287-F1       SUB1: 26IM SUB2:     DATE RCV:  06-21-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER 1 BOP  1  RESP DUE: THU  07-11-2013
ABSTRACT.: NEEDS MED EQUIPMENT FOR BACK PAIN
STATUS DT: 06-27-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:                RCT: P EXT:  DATE ENTD: 06-21-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 739298-F1       SUB1: 26EM SUB2:     DATE RCV:  06-21-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER 1        RESP DUE: THU  07-11-2013
ABSTRACT.: REQ TO SEE EYE SPECIALIST
STATUS DT: 06-25-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                RCT: P EXT:  DATE ENTD: 06-21-2013
REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 009 OF        *            FULL SCREEN FORMAT            *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 739298-R1      SUB1: 26EM SUB2:       DATE RCV:   07-12-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1          RESP DUE:  TUE  09-10-2013
ABSTRACT.: REQ TO SEE EYE SPECIALIST
STATUS DT: 09-10-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                RCT: P EXT: P DATE ENTD: 07-12-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 694585-R2      SUB1: 21AM SUB2:       DATE RCV:   07-16-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1                 RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 07-16-2013  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:    EXT:    DATE ENTD: 07-16-2013
REMARKS..: YOU MUST STAFF VERIFICATION ON BOP LETTERHEAD
           THAT YOU ARE NOT RESPONSIBLE FOR THE UNTIMELY
           FILING OF THIS APPEAL. 07-10-12 THRU 08-13-12
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 010 OF       *            FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 694585-R5      SUB1: 21AM SUB2:      DATE RCV:   07-16-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1              RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 07-16-2013  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 10-28-2013
REMARKS..: SUBMIT STAFF VERIFICATION ON BOP LETTERHEAD
            THAT YOU ARE NOT RESPONSIBLE FOR THE UNTIMELY
            FILING OF THIS APPEAL. 07-10-12 THRU 08-13-12


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 739287-R1      SUB1: 26IM SUB2:      DATE RCV:   07-18-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1   RESP DUE:  MON 09-16-2013
ABSTRACT.: REQS MED EQUIPMENT FOR BACK PAIN
STATUS DT: 09-18-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-18-2013
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 011 OF        *              FULL SCREEN FORMAT           *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 694585-R3     SUB1: 21AM SUB2:       DATE RCV:   08-06-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                   RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 08-14-2013  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 08-14-2013
REMARKS..: INITIAL SUBMISSION OF APPEAL WAS UNTIMELY FROM
           07-10-12 THRU 08-13-12.



REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 694585-R4     SUB1: 21AM SUB2:       DATE RCV:   09-04-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                   RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 09-05-2013  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 09-05-2013
REMARKS..: INITIAL SUBMISSION OF APPEAL WAS UNTIMELY FROM
           07-10-12 THRU 08-13-12.
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 012 OF       *            FULL SCREEN FORMAT           *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 715287-R1    SUB1: 26IM SUB2:      DATE RCV:   10-01-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE:
ABSTRACT.: REQUESTS MODIFIED BED DUE TO BACK INJURY
STATUS DT: 10-01-2013  STATUS CODE: REJ STATUS REASON: INS OTH
INCRPTNO.:         RCT:   EXT:  DATE ENTD: 10-01-2013
REMARKS..: FOLLOW INSTRUCTIONS GIVEN BY INSTITUTION.




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 694585-F2    SUB1: 21AM SUB2:      DATE RCV:   10-04-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1               RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 10-04-2013  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.: 2312555  RCT:   EXT:  DATE ENTD: 10-04-2013
REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 013 OF       *            FULL SCREEN FORMAT             *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 694585-A3     SUB1: 21AM SUB2:     DATE RCV:  10-21-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1             RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 11-04-2013  STATUS CODE: REJ STATUS REASON: UTR WRL
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 11-04-2013
REMARKS..: CONCUR WITH THE REGIONS RATIONALE FOR REJECTION.
           SUBMIT YOUR APPEAL TO THE REGIONAL OFFICE AND
           PROVIDE STAFF VERIFICATION FOR YOUR UNTIMELINESS.



REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 739287-A1     SUB1: 26IM SUB2:     DATE RCV:  10-21-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1   RESP DUE: FRI 12-20-2013
ABSTRACT.: REQS MED EQUIPMENT FOR BACK PAIN
STATUS DT: 12-22-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-07-2013
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 014 OF      *                FULL SCREEN FORMAT          *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 754810-F1      SUB1: 21AM SUB2:       DATE RCV:   10-24-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: WED 11-13-2013
ABSTRACT.: REQUESTS INCIDENT REPORT TO EXPUNGED
STATUS DT: 11-13-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2505112   RCT: P EXT:  DATE ENTD: 10-24-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 715287-A1      SUB1: 26IM SUB2:       DATE RCV:   11-04-2013
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE:
ABSTRACT.: REQUESTS MODIFIED BED DUE TO BACK INJURY
STATUS DT: 11-14-2013  STATUS CODE: REJ STATUS REASON: WRL INS
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 11-14-2013
REMARKS..: FOLLOW INSTRUCTIONS GIVEN BY INSTITUTION.
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 015 OF       *            FULL SCREEN FORMAT            *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 754810-R1      SUB1: 21AM SUB2:      DATE RCV:   11-26-2013
UNT  RCV..:B-3            QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3            QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: THU  12-26-2013
ABSTRACT.: UDC HEARING DATE 10-21-13, CODE 321
STATUS DT: 12-12-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2505112   RCT: P EXT:   DATE ENTD: 11-26-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 694585-R6      SUB1: 21AM SUB2:      DATE RCV:   12-03-2013
UNT  RCV..:B-3            QTR RCV.: B11-041L    FACL RCV: COL
UNT  ORG..:B-3            QTR ORG.: B11-041L    FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1                RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 12-05-2013  STATUS CODE: REJ STATUS REASON: UTR INS OTH
INCRPTNO.: 2312555   RCT:   EXT:   DATE ENTD: 12-05-2013
REMARKS..: 694585-F1 IS WAS UNTIMELY FILED AT THE REGION.
           694585-F2 BP-9 ALLEGES STAFF ASSAULT. THIS APPEAL
           WAS NOT FILED PROPERLY. REQUEST ASST. FROM STAFF.










G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 016 OF      *             FULL SCREEN FORMAT          *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 715287-F3     SUB1: 26IM SUB2:       DATE RCV:   12-10-2013
UNT  RCV..:B-3          QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE: MON 12-30-2013
ABSTRACT.: REQ MODIFIED BED DUE TO BACK PAIN/INJURY
STATUS DT: 12-19-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 12-12-2013
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 715287-R2     SUB1: 26IM SUB2:       DATE RCV:   01-07-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  3 SER  2 BOP  2  RESP DUE: SAT 03-08-2014
ABSTRACT.: REQ MODIFIED BED DUE TO BACK PAIN/INJURY
STATUS DT: 02-07-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-08-2014
REMARKS..:
```

```
  G0002     MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 017 OF     *            FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 694585-A4     SUB1: 21AM SUB2:       DATE RCV:  01-08-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1               RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 01-29-2014  STATUS CODE: REJ STATUS REASON: WRL OTH
INCRPTNO.: 2312555  RCT:  EXT:  DATE ENTD: 01-29-2014
REMARKS..: YOU HAVE FAILED TO FOLLOW THE DIRECTIONS PROVIDED
            ON THE PREVIOUS REJECTION NOTICES. YOUR APPEAL CAN
            NOT BE APPECTED AT THIS LEVEL.


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 754810-A1     SUB1: 21AM SUB2:       DATE RCV:  01-08-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1   RESP DUE: SUN 03-09-2014
ABSTRACT.: UDC HEARING DATE 10-21-13, CODE 321
STATUS DT: 04-28-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2505112  RCT: P EXT: P DATE ENTD: 02-03-2014
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 018 OF        *            FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 694585-A5     SUB1: 21AM SUB2:        DATE RCV:  02-20-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV:  COL  1              RESP DUE:
ABSTRACT.: APPEAL I/R
STATUS DT: 03-18-2014  STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.: 2312555  RCT:   EXT:  DATE ENTD: 03-18-2014
REMARKS..: CONCUR WITH THE REGIONS RATIONALE FOR REJECTION.
           FOLLOW THE DIRECTIONS PROVIDED ON THE REGIONS
           REJECTION NOTICE.


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 715287-A2     SUB1: 26IM SUB2:        DATE RCV:  03-12-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV:  COL  3 SER  2 BOP  2  RESP DUE:  SUN  05-11-2014
ABSTRACT.: REQ MODIFIED BED DUE TO BACK PAIN/INJURY
STATUS DT: 03-02-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-31-2014
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 019 OF        *              FULL SCREEN FORMAT              *      11:00:49


   REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
   RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: COL
   REMEDY ID: 775721-F1     SUB1: 26AM SUB2:        DATE RCV:   04-16-2014
   UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
   UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
   EVT FACL.: COL    ACC LEV: COL 1 SER 1 BOP 1  RESP DUE: TUE 05-06-2014
   ABSTRACT.: REQ PROPER MED CARE FOR ABNORMAL BLEEDING
   STATUS DT: 04-30-2014  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: N EXT:  DATE ENTD: 04-16-2014
   REMARKS..:




   REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
   RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: SER
   REMEDY ID: 775721-R1     SUB1: 26AM SUB2:        DATE RCV:   06-16-2014
   UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
   UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
   EVT FACL.: COL    ACC LEV: COL 1 SER 1 BOP 1  RESP DUE: FRI 08-15-2014
   ABSTRACT.: REQ PROPER MED CARE FOR ABNORMAL BLEEDING
   STATUS DT: 07-23-2014  STATUS CODE: CLO STATUS REASON: XPL
   INCRPTNO.:             RCT: P EXT: P DATE ENTD: 06-18-2014
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL       *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 020 OF     *             FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 790152-F1      SUB1: 26DM SUB2:      DATE RCV:   08-13-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1              RESP DUE:  TUE  09-02-2014
ABSTRACT.: REQ CONTINUATION OF PAIN MEDS/CHOLESTEROL MEDS
STATUS DT: 08-25-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 08-13-2014
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 775721-A1      SUB1: 26AM SUB2:      DATE RCV:   08-22-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE:  TUE  10-21-2014
ABSTRACT.: REQ PROPER MED CARE FOR ABNORMAL BLEEDING
STATUS DT: 03-03-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-17-2014
REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 021 OF       *           FULL SCREEN FORMAT           *       11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 790152-R1      SUB1: 26DM SUB2:      DATE RCV:   09-09-2014
UNT  RCV..:B-3         QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3         QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1               RESP DUE:
ABSTRACT.: REQ CONTINUATION OF PAIN MEDS/CHOLESTEROL MEDS
STATUS DT: 09-10-2014  STATUS CODE: REJ STATUS REASON: RSR OTH
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 09-10-2014
REMARKS..: SUBMIT 1 BP-10 FORM WITH ADDITIONAL PAPERWORK.



REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 795751-F1      SUB1: 26AM SUB2:      DATE RCV:   09-25-2014
UNT  RCV..:B-3         QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3         QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: WED 10-15-2014
ABSTRACT.: REQUESTS MEDICAL TO FOLLOW FORMER ORTHO RECOMENDATIO
STATUS DT: 10-02-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:  DATE ENTD: 09-26-2014
REMARKS..:
```

G0002      MORE PAGES TO FOLLOW . . .

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 022 OF       *             FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 795764-F1        SUB1: 34ZM SUB2: 26AM DATE RCV:   09-25-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  2 SER  1 BOP  1  RESP DUE:
ABSTRACT.: LACK OF MEDICAL CARE/MEDICAL NEGLIGENCE
STATUS DT: 09-26-2014  STATUS CODE: REJ STATUS REASON: OTH RSF
INCRPTNO.:           RCT:   EXT:  DATE ENTD: 09-26-2014
REMARKS..: BP-8'S DO NOT MATCH THE BP-9 COMPLAINT/RECEIVED 2
           BP-8 FORMS WERE ATTACHED, NOT RELATED TO REQUEST.



REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 795764-F2        SUB1: 34ZM SUB2: 26AM DATE RCV:   09-25-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  2 SER  1 BOP  1  RESP DUE: WED 10-15-2014
ABSTRACT.: LACK OF MEDICAL CARE/MEDICAL NEGLIGENCE
STATUS DT: 10-10-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:  DATE ENTD: 10-01-2014
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 023 OF        *              FULL SCREEN FORMAT              *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 790152-A1        SUB1: 26DM SUB2:      DATE RCV:   09-29-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL 1                 RESP DUE:
ABSTRACT.: REQ CONTINUATION OF PAIN MEDS/CHOLESTEROL MEDS
STATUS DT: 10-30-2014  STATUS CODE: REJ STATUS REASON: WRL OTH
INCRPTNO.:              RCT:   EXT:   DATE ENTD: 10-30-2014
REMARKS..: CORRECT THE ISSUES ADDRESSED IN THE REGIONS
             REJECTION NOTICE AND RESUBMIT TO THE REGIONAL OFFICE
             FOR REVIEW AND RESPONSE.


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 795751-R1        SUB1: 26AM SUB2:      DATE RCV:   10-15-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL 1 SER 1 BOP 1     RESP DUE: FRI 11-14-2014
ABSTRACT.: REQUESTS MEDICAL TO FOLLOW FORMER ORTHO RECOMENDATIO
STATUS DT: 11-12-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT:   DATE ENTD: 10-15-2014
REMARKS..:


G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 024 OF       *              FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 795764-R1      SUB1: 34ZM SUB2: 26AM DATE RCV:   10-21-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL 2 SER  1 BOP  1   RESP DUE: SAT 12-20-2014
ABSTRACT.: ALLEGES LACK OF MEDICAL CARE/MEDICAL NEGLIGENCE
STATUS DT: 12-02-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-21-2014
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 795751-A1      SUB1: 26AM SUB2:      DATE RCV:   12-08-2014
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL 1 SER  1 BOP  1   RESP DUE: FRI 02-06-2015
ABSTRACT.: REQUESTS MEDICAL TO FOLLOW FORMER ORTHO RECOMENDATIO
STATUS DT: 09-09-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 02-02-2015
REMARKS..:








G0002     MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 025 OF       *              FULL SCREEN FORMAT              *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 795751-A2        SUB1: 26AM SUB2:        DATE RCV:   12-16-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L        FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L        FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1    RESP DUE:
ABSTRACT.: REQUESTS MEDICAL TO FOLLOW FORMER ORTHO RECOMENDATIO
STATUS DT: 05-12-2015  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:   EXT:  DATE ENTD: 02-04-2015
REMARKS..: VOIDED DUE TO 795751-A1 BEING ACCEPTED ON 02/02/15




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 795764-A1        SUB1: 34ZM SUB2: 26AM DATE RCV:   12-24-2014
UNT  RCV..:B-3           QTR RCV.: B11-041L        FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L        FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  2 SER  1 BOP  1    RESP DUE: SUN 02-22-2015
ABSTRACT.: ALLEGES LACK OF MEDICAL CARE/MEDICAL NEGLIGENCE
STATUS DT: 03-31-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-30-2015
REMARKS..:
```

```
   YAZVL           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 026 OF        *            FULL SCREEN FORMAT            *       11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 808990-F1      SUB1: 26DM SUB2: 26AM DATE RCV:   01-30-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV:  COL  1           RESP DUE:  THU  02-19-2015
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 02-12-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 01-30-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 809577-F1      SUB1: 21AM SUB2:      DATE RCV:   02-04-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV:  COL  1 SER  1 BOP  1   RESP DUE:  TUE  02-24-2015
ABSTRACT.: EXPUNGE INCIDENT REPORT
STATUS DT: 02-20-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2673521   RCT: P EXT:  DATE ENTD: 02-05-2015
REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 027 OF       *            FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 812784-F1       SUB1: 35AM SUB2:        DATE RCV:   03-04-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: MON  04-13-2015
ABSTRACT.: REQUEST MEDICAL TREATMENT
STATUS DT: 03-27-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 03-05-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 808990-R1       SUB1: 26DM SUB2: 26AM DATE RCV:   03-06-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1                RESP DUE:
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 03-06-2015  STATUS CODE: REJ STATUS REASON: QUA RSR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 03-06-2015
REMARKS..:




  G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 028 OF      *              FULL SCREEN FORMAT          *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 809577-R1      SUB1: 21AM SUB2:        DATE RCV:   03-24-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: THU  04-23-2015
ABSTRACT.: UDC HEARING DATE 01-23-15, CODE 316
STATUS DT: 04-08-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2673521   RCT: P EXT:  DATE ENTD: 03-24-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 808990-R2      SUB1: 26DM SUB2: 26AM DATE RCV:   03-24-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1              RESP DUE:
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 03-25-2015  STATUS CODE: REJ STATUS REASON: QUA RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 03-25-2015
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 029 OF        *             FULL SCREEN FORMAT             *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 808990-R3       SUB1: 26DM SUB2: 26AM DATE RCV:    04-13-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1            RESP DUE:
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 04-15-2015  STATUS CODE: REJ STATUS REASON: ONE CPG RSR OTH
INCRPTNO.:           RCT:    EXT:  DATE ENTD: 04-15-2015
REMARKS..: OMIT PREVIOUSLY SUBMITTED BP-10 FORMS. LIST ALL
             COMMENTS/STATEMENTS ON BP-10 FORM AND CONTINUATION
             PAGE.


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 812784-R1     SUB1: 35AM SUB2:       DATE RCV:    04-20-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1 BOP  1   RESP DUE: WED  05-20-2015
ABSTRACT.: REQUEST MEDICAL TREATMENT
STATUS DT: 05-12-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:  DATE ENTD: 04-21-2015
REMARKS..:
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 030 OF      *              FULL SCREEN FORMAT           *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 808990-A1      SUB1: 26DM SUB2: 26AM DATE RCV:   05-04-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                RESP DUE:
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 06-05-2015  STATUS CODE: REJ STATUS REASON: DIR WRL
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-05-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 808990-A2      SUB1: 26DM SUB2: 26AM DATE RCV:   05-04-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1                RESP DUE:
ABSTRACT.: REQ. MEDICAL TREATMENT/REQ. RENEWAL OF PRESCRIPTION
STATUS DT: 06-08-2015  STATUS CODE: REJ STATUS REASON: DIR WRL
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 06-08-2015
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 031 OF      *                FULL SCREEN FORMAT             *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 809577-A1      SUB1: 21AM SUB2:      DATE RCV:   05-04-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  1   RESP DUE: FRI  07-03-2015
ABSTRACT.: UDC HEARING DATE 01-23-15, CODE 316
STATUS DT: 06-22-2016  STATUS CODE: CLG STATUS REASON: PAR
INCRPTNO.: 2673521   RCT: P EXT: P DATE ENTD: 06-09-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 812784-A1      SUB1: 35AM SUB2:      DATE RCV:   06-08-2015
UNT  RCV..:B-3           QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3           QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  1   RESP DUE: FRI  08-07-2015
ABSTRACT.: REQUEST MEDICAL TREATMENT
STATUS DT: 08-30-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-10-2015
REMARKS..:












   G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       01-03-2020
PAGE 032 OF      *                 FULL SCREEN FORMAT            *       11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 826848-F1      SUB1: 26HM SUB2:      DATE RCV:   06-30-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  3  RESP DUE: SUN  08-09-2015
ABSTRACT.: REQUESTS COPY OF PATH REPORT DOS 5-20-2015
STATUS DT: 07-31-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 07-02-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 826848-A1      SUB1: 26HM SUB2:      DATE RCV:   08-17-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  3  RESP DUE:
ABSTRACT.: REQUESTS COPY OF MED RECORDS
STATUS DT: 08-31-2015  STATUS CODE: REJ STATUS REASON: WRL OTH
INCRPTNO.:              RCT:   EXT:   DATE ENTD: 08-31-2015
REMARKS..: SUBMIT APPEAL TO REGIONAL OFFICE.
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 033 OF      *                FULL SCREEN FORMAT           *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 832589-F1       SUB1: 26BM SUB2: 26DM DATE RCV:   08-19-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE:  TUE  09-08-2015
ABSTRACT.: INADEQUATE MEDICAL CARE/REQUEST PAIN MEDICATION
STATUS DT: 09-02-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 08-20-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 826848-R1       SUB1: 26HM SUB2:      DATE RCV:   08-21-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L       FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L       FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  3  RESP DUE:  TUE  10-20-2015
ABSTRACT.: REQUESTS COPY OF MED RECORDS
STATUS DT: 09-25-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 08-24-2015
REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 034 OF      *              FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 832589-R1      SUB1: 26BM SUB2: 26DM DATE RCV:   09-15-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE:  THU  10-15-2015
ABSTRACT.: INADEQUATE MEDICAL CARE/REQUEST PAIN MEDICATION
STATUS DT: 10-15-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 09-16-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 832589-A1      SUB1: 26BM SUB2: 26DM DATE RCV:   11-02-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV: COL  1 SER  1 BOP  1  RESP DUE:  FRI  01-01-2016
ABSTRACT.: INADEQUATE MEDICAL CARE/REQUEST PAIN MEDICATION
STATUS DT: 11-24-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 11-12-2015
REMARKS..:
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 035 OF       *              FULL SCREEN FORMAT              *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: COL
REMEDY ID: 842695-F1      SUB1: 35AM SUB2:      DATE RCV:   11-18-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1 BOP  1  RESP DUE: TUE 12-08-2015
ABSTRACT.: REQ. MEDICAL TREATMENT FOR MRSA
STATUS DT: 12-08-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 11-18-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 826848-A2      SUB1: 26HM SUB2:      DATE RCV:   11-20-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL  1 SER  1 BOP  3  RESP DUE:
ABSTRACT.: REQUESTS COPY OF MED RECORDS
STATUS DT: 12-01-2015  STATUS CODE: REJ STATUS REASON: UTA MEM RJA
INCRPTNO.:              RCT: EXT:  DATE ENTD: 12-01-2015
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 036 OF       *                FULL SCREEN FORMAT         *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 842695-R1      SUB1: 35AM SUB2:      DATE RCV:   12-29-2015
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  1  RESP DUE: THU  01-28-2016
ABSTRACT.: REQ. MEDICAL TREATMENT FOR MRSA
STATUS DT: 01-12-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 12-29-2015
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2           QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 826848-A3      SUB1: 26HM SUB2:      DATE RCV:   01-04-2016
UNT  RCV..:B-3          QTR RCV.: B11-041L      FACL RCV: COL
UNT  ORG..:B-3          QTR ORG.: B11-041L      FACL ORG: COL
EVT FACL.: COL    ACC LEV:  COL  1 SER  1 BOP  3  RESP DUE: FRI  03-04-2016
ABSTRACT.: REQUESTS COPY OF MED RECORDS
STATUS DT: 02-09-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 01-14-2016
REMARKS..:








  G0002      MORE PAGES TO FOLLOW . . .
```

```
YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-03-2020
PAGE 037 OF      *              FULL SCREEN FORMAT            *    11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 842695-A1      SUB1: 35AM SUB2:       DATE RCV:   02-04-2016
UNT  RCV..:B-3            QTR RCV.: B11-041L     FACL RCV: COL
UNT  ORG..:B-3            QTR ORG.: B11-041L     FACL ORG: COL
EVT FACL.: COL     ACC LEV: COL 1 SER 1 BOP  1  RESP DUE: MON  04-04-2016
ABSTRACT.: REQ. MEDICAL TREATMENT FOR MRSA
STATUS DT: 02-12-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:               RCT: P EXT: P DATE ENTD: 02-08-2016
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 921717-A1      SUB1: 20DM SUB2:       DATE RCV:   01-16-2017
UNT  RCV..:GOLF 2         QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2         QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                      RESP DUE:
ABSTRACT.: DHO HEARING DATE 10-17-17, CODE 226
STATUS DT: 01-26-2018  STATUS CODE: REJ STATUS REASON: DIR OTH
INCRPTNO.: 3042143  RCT:    EXT:   DATE ENTD: 01-26-2018
REMARKS..: IF STAFF PROVIDE A MEMO STATING LATE FILING WAS NOT
           YOUR FAULT, THEN RESUBMIT TO THE LEVEL OF THE
           ORIGINAL REJECTION.
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 038 OF        *               FULL SCREEN FORMAT           *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 898691-F1      SUB1: 26HM SUB2:      DATE RCV:   04-17-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1             RESP DUE:  SUN 05-07-2017
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS
STATUS DT: 04-25-2017  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 04-18-2017
REMARKS..:



             CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
SUN 04-23-2017    MED SVC       EP    04-18-2017     INV        04-25-2017




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 898691-R1      SUB1: 26HM SUB2:      DATE RCV:   05-30-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1             RESP DUE:
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS
STATUS DT: 05-30-2017  STATUS CODE: REJ STATUS REASON: INS
INCRPTNO.:               RCT: EXT:  DATE ENTD: 05-30-2017
REMARKS..:
```

```
    YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 039 OF      *              FULL SCREEN FORMAT              *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 898691-R2      SUB1: 26HM SUB2:       DATE RCV:   06-13-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ 1                   RESP DUE:
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS
STATUS DT: 06-26-2017  STATUS CODE: REJ STATUS REASON: DIR INS
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 06-26-2017
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 898691-A1      SUB1: 26HM SUB2:       DATE RCV:   06-22-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ 1                   RESP DUE:
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS
STATUS DT: 06-26-2017  STATUS CODE: REJ STATUS REASON: WRL DIR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 06-26-2017
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 040 OF        *              FULL SCREEN FORMAT             *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 916878-F1       SUB1: 26HM SUB2:       DATE RCV:   09-28-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1               RESP DUE:  WED  10-18-2017
ABSTRACT.: I/MIS REQUESTING HIS MEDICAL DOCUMENTATION
STATUS DT: 10-12-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 09-28-2017
REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO     DATE ASSN     TRK TYPE    DATE RETURNED
THU 10-05-2017    MED SVC      EP     09-28-2017      INV        10-05-2017
FRI 10-13-2017    CEO          LS     10-06-2017      SIG        10-11-2017




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 921717-R1       SUB1: 20DM SUB2:       DATE RCV:   11-13-2017
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                      RESP DUE:
ABSTRACT.: DHO HEARING DATE 10-17-17, CODE 226
STATUS DT: 11-15-2017  STATUS CODE: REJ STATUS REASON: UTR
INCRPTNO.: 3042143  RCT:  EXT:  DATE ENTD: 11-15-2017
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 041 OF        *              FULL SCREEN FORMAT           *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 963099-F1      SUB1: 26AM SUB2:        DATE RCV:   12-18-2018
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  1  RESP DUE:  MON  01-07-2019
ABSTRACT.: I/M IS REQUESTING TO BE SEEN BY A MEDICAL DOCTOR.
STATUS DT: 01-02-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:                RCT: P EXT:  DATE ENTD: 12-19-2018
REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
WED 12-26-2018    MED SVC      EP    12-19-2018     INV       12-31-2018
THU 01-03-2019    CEO          CR    12-31-2018     SIG       01-02-2019




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 963218-F1      SUB1: 16ZM SUB2:        DATE RCV:   12-20-2018
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2  RESP DUE:  WED  01-09-2019
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 01-30-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:                RCT: P EXT:  DATE ENTD: 12-20-2018
REMARKS..:


                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
THU 12-27-2018    ISM          FH    12-20-2018     INV       01-28-2019
FRI 02-01-2019    CEO          CR    01-28-2019     SIG       01-30-2019






G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 042 OF        *              FULL SCREEN FORMAT         *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 963099-R1      SUB1: 26AM SUB2:       DATE RCV:  01-18-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  1  RESP DUE: TUE  03-19-2019
ABSTRACT.: I/M IS REQUESTING TO BE SEEN BY A MEDICAL DOCTOR.
STATUS DT: 05-09-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 03-21-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 921717-R2      SUB1: 20DM SUB2:       DATE RCV:  02-04-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                       RESP DUE:
ABSTRACT.: DHO HEARING DATE 10-17-17, CODE 226
STATUS DT: 05-29-2019  STATUS CODE: REJ STATUS REASON: UTR
INCRPTNO.: 3042143  RCT:   EXT:  DATE ENTD: 05-29-2019
REMARKS..:




G0002     MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 043 OF       *              FULL SCREEN FORMAT            *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 963218-R1     SUB1: 16ZM SUB2:        DATE RCV:  02-14-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L       FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L       FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ 1 SER 1 BOP  2   RESP DUE:  MON 04-15-2019
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 03-12-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-26-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 969824-F1     SUB1: 26ZM SUB2:        DATE RCV:  03-05-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L       FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L       FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ 1 SER 1 BOP  1   RESP DUE:  MON 03-25-2019
ABSTRACT.: I/M IS CLAIMING HIS MEDICAL STATUS IS NOT ADHEARED.
STATUS DT: 03-11-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: DATE ENTD: 03-05-2019
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 03-12-2019    UNT MGT      AG    03-05-2019   INV         03-08-2019
FRI 03-15-2019    CEO          CR    03-08-2019   SIG         03-11-2019
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 044 OF         *              FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 969826-F1       SUB1: 25ZM SUB2:      DATE RCV:   03-05-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  2 BOP  1   RESP DUE:  SUN 04-14-2019
ABSTRACT.: I/M IS CLAIMING HE CAN NOT WORK DUE TO MEDICAL ISSUE
STATUS DT: 06-28-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 03-05-2019
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 03-12-2019     UNT MGT      AG    03-05-2019     INV       06-25-2019
FRI 06-28-2019     CEO          CR    06-25-2019     SIG       06-28-2019




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 963218-R2       SUB1: 16ZM SUB2:      DATE RCV:   03-27-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  1 BOP  2   RESP DUE:
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 03-27-2019  STATUS CODE: REJ STATUS REASON: UTR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 03-27-2019
REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 045 OF       *                 FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 969824-R1      SUB1: 26ZM SUB2:      DATE RCV:   03-29-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ 1 SER 1 BOP  1  RESP DUE: SUN 04-28-2019
ABSTRACT.: I/M IS CLAIMING HIS MEDICAL STATUS IS NOT ADHEARED.
STATUS DT: 05-02-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 04-02-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 963218-A2      SUB1: 16ZM SUB2:      DATE RCV:   04-08-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ 1 SER  1 BOP  2  RESP DUE: FRI 06-07-2019
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 06-07-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT: P DATE ENTD: 05-03-2019
REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
    YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       01-03-2020
PAGE 046 OF      *              FULL SCREEN FORMAT             *       11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                  QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 963218-A1     SUB1: 16ZM SUB2:          DATE RCV:  04-15-2019
UNT  RCV..:GOLF 2        QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2        QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2  RESP DUE:
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 05-03-2019  STATUS CODE: REJ STATUS REASON: ATT RSA OTH
INCRPTNO.:         RCT:   EXT:  DATE ENTD: 05-03-2019
REMARKS..: PROVIDE 4 COPIES OF ALL EXHIBITS REFERENCE IN BP-11




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                  QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 975572-F1     SUB1: 33CM SUB2:          DATE RCV:   04-25-2019
UNT  RCV..:GOLF 2        QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2        QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  1  RESP DUE: WED 05-15-2019
ABSTRACT.: I/M IS REQUESTING THE LAW LIBRARY BE TRANSLATED IN S
STATUS DT: 06-24-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 04-25-2019
REMARKS..:
```

|  | CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA | | | | |
|---|---|---|---|---|---|
| DATE DUE | DEPARTMENT | TO | DATE ASSN | TRK TYPE | DATE RETURNED |
| TUE 04-30-2019 | EDUC SVC | DD | 04-25-2019 | INV | 06-24-2019 |
| THU 06-27-2019 | CEO | CR | 06-24-2019 | SIG | 06-26-2019 |

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 047 OF      *              FULL SCREEN FORMAT              *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 977294-F1      SUB1: 26HM SUB2:       DATE RCV:   05-10-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  3 BOP  1  RESP DUE:  THU  05-30-2019
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS.
STATUS DT: 06-23-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 05-10-2019
REMARKS..:


             CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO     DATE ASSN     TRK TYPE    DATE RETURNED
FRI 05-17-2019    MED SVC      EP     05-10-2019      INV        05-16-2019
TUE 05-21-2019    CEO         CR     05-16-2019      SIG        05-16-2019




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2             QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 963218-A3      SUB1: 16ZM SUB2:       DATE RCV:   06-04-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2  RESP DUE:
ABSTRACT.: I/M IS REQUESTING A MEMO FOR DELAY ON HIS MAIL.
STATUS DT: 06-21-2019  STATUS CODE: REJ STATUS REASON: RAP RSA OTH
INCRPTNO.:               RCT:  EXT:  DATE ENTD: 06-21-2019
REMARKS..: MISSING RESPONSE DATED 3-12-19




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 048 OF      *             FULL SCREEN FORMAT            *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 977294-R1      SUB1: 26HM SUB2:      DATE RCV:  06-17-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  3 BOP   1   RESP DUE:
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS.
STATUS DT: 06-24-2019  STATUS CODE: REJ STATUS REASON: IRQ RSR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 06-24-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L  RCV OFC: BOP
REMEDY ID: 963099-A1      SUB1: 26AM SUB2:      DATE RCV:  06-17-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L    FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  1 BOP   1   RESP DUE:  FRI  08-16-2019
ABSTRACT.: I/M IS REQUESTING TO BE SEEN BY A MEDICAL DOCTOR.
STATUS DT: 08-08-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-15-2019
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 049 OF        *           FULL SCREEN FORMAT          *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 969824-A1     SUB1: 26ZM SUB2:     DATE RCV:   06-20-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ 1 SER 1 BOP 1   RESP DUE: MON 08-19-2019
ABSTRACT.: I/M IS CLAIMING HIS MEDICAL STATUS IS NOT ADHEARED.
STATUS DT: 08-08-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-15-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L   RCV OFC: YAZ
REMEDY ID: 982203-F1     SUB1: 21AM SUB2:     DATE RCV:   06-24-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ 1 SER 1 BOP 2   RESP DUE: SUN 07-14-2019
ABSTRACT.: APPEALING INCIDENT REPORT
STATUS DT: 07-22-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 3252953  RCT: P EXT:  DATE ENTD: 06-24-2019
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE         DEPARTMENT   TO   DATE ASSN   TRK TYPE   DATE RETURNED
MON 07-01-2019   UNT MGT      JS   06-24-2019  INV        07-19-2019
FRI 07-19-2019   CEO          CR   07-19-2019  SIG        07-22-2019
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 050 OF        *              FULL SCREEN FORMAT            *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 975572-R1      SUB1: 33CM SUB2:        DATE RCV:   07-09-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  1  RESP DUE: THU  08-08-2019
ABSTRACT.: I/M IS REQUESTING THE LAW LIBRARY BE TRANSLATED IN S
STATUS DT: 07-31-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-10-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2                QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 977294-R2      SUB1: 26HM SUB2:        DATE RCV:   07-09-2019
UNT  RCV..:GOLF 2       QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2       QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  3 BOP  1  RESP DUE:
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS.
STATUS DT: 07-10-2019  STATUS CODE: REJ STATUS REASON: ONE CPG RSR OTH
INCRPTNO.:              RCT:   EXT:  DATE ENTD: 07-10-2019
REMARKS..: OMIT COPY OF ADDITIONAL BP-10 FORM. LIST ALL
           COMMENTS/STATEMENTS ON BP-10 FORM AND CONTINUATION
           PAGE.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 051 OF       *           FULL SCREEN FORMAT            *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 969826-R1     SUB1: 25ZM SUB2:         DATE RCV:   07-15-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV: YAZ  1 SER  2 BOP  1   RESP DUE:
ABSTRACT.: I/M IS CLAIMING HE CAN NOT WORK DUE TO MEDICAL ISSUE
STATUS DT: 07-17-2019  STATUS CODE: REJ STATUS REASON: LEG RSR OTH
INCRPTNO.:         RCT:    EXT:  DATE ENTD: 07-17-2019
REMARKS..: COMPLETE INFO ON BP-10 FORM.




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: YAZ
REMEDY ID: 985331-F1     SUB1: 21AM SUB2:         DATE RCV:   07-24-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                       RESP DUE:
ABSTRACT.: APPEALING AN AINCIDENT REPORT
STATUS DT: 07-24-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.: 3252953  RCT:    EXT:  DATE ENTD: 07-24-2019
REMARKS..: YOU HAVE ALREADY ADDRESS THIS ISSUE. SEE REMEDY
           982203-F1.
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 052 OF         *           FULL SCREEN FORMAT           *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 977294-R3      SUB1: 26HM SUB2:       DATE RCV:   08-01-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  3 BOP  1  RESP DUE:  MON  09-30-2019
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS.
STATUS DT: 08-28-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-21-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2            QTR.: G02-015L  RCV OFC: SER
REMEDY ID: 982203-R1      SUB1: 21AM SUB2:       DATE RCV:   08-09-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2  RESP DUE:  TUE  10-08-2019
ABSTRACT.: APPEALING INCIDENT REPORT
STATUS DT: 10-31-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.: 3252953   RCT: N EXT: N DATE ENTD: 09-24-2019
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 053 OF      *               FULL SCREEN FORMAT          *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: SER
REMEDY ID: 969826-R2     SUB1: 25ZM SUB2:       DATE RCV:   08-13-2019
UNT  RCV..:GOLF 2     QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2     QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  2 BOP  1   RESP DUE:  SAT  10-12-2019
ABSTRACT.: I/M IS CLAIMING HE CAN NOT WORK DUE TO MEDICAL ISSUE
STATUS DT: 11-07-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-02-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2              QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 975572-A1     SUB1: 33CM SUB2:       DATE RCV:   08-27-2019
UNT  RCV..:GOLF 2     QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2     QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:  YAZ  1 SER  1 BOP  1   RESP DUE:  SAT  10-26-2019
ABSTRACT.: I/M IS REQUESTING THE LAW LIBRARY BE TRANSLATED IN S
STATUS DT: 10-30-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: N EXT: N DATE ENTD: 09-25-2019
REMARKS..:
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-03-2020
PAGE 054 OF       *              FULL SCREEN FORMAT              *      11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 982203-A1     SUB1: 21AM SUB2:        DATE RCV:  09-30-2019
UNT  RCV..:GOLF 2        QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2        QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2   RESP DUE:
ABSTRACT.: APPEALING INCIDENT REPORT
STATUS DT: 11-05-2019  STATUS CODE: REJ STATUS REASON: RAP RSA
INCRPTNO.: 3252953   RCT:  EXT:  DATE ENTD: 11-05-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2               QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 969826-A1     SUB1: 25ZM SUB2:        DATE RCV:  10-21-2019
UNT  RCV..:GOLF 2        QTR RCV.: G02-015L      FACL RCV: YAZ
UNT  ORG..:GOLF 2        QTR ORG.: G02-015L      FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  2 BOP  1   RESP DUE:  FRI  12-20-2019
ABSTRACT.: I/M IS CLAIMING HE CAN NOT WORK DUE TO MEDICAL ISSUE
STATUS DT: 11-25-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-31-2019
REMARKS..:
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
 YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-03-2020
PAGE 055 OF 055 *             FULL SCREEN FORMAT           *     11:00:49


REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 977294-A1      SUB1: 26HM SUB2:       DATE RCV:   10-22-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  3 BOP  1  RESP DUE: SAT 12-21-2019
ABSTRACT.: I/M IS REQUESTING A COPY OF HIS MEDICAL RECORDS.
STATUS DT: 11-22-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-31-2019
REMARKS..:




REGNO: 30575-069 NAME: LANDRON-CLASS, REYNALDO
RSP OF...: YAZ UNT/LOC/DST: GOLF 2          QTR.: G02-015L   RCV OFC: BOP
REMEDY ID: 982203-A2      SUB1: 21AM SUB2:       DATE RCV:   11-29-2019
UNT  RCV..:GOLF 2      QTR RCV.: G02-015L     FACL RCV: YAZ
UNT  ORG..:GOLF 2      QTR ORG.: G02-015L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV: YAZ  1 SER  1 BOP  2  RESP DUE: TUE  01-28-2020
ABSTRACT.: APPEALING INCIDENT REPORT
STATUS DT: 01-02-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.: 3252953  RCT: P EXT: P DATE ENTD: 12-16-2019
REMARKS..:
```

```
        108 REMEDY SUBMISSION(S) SELECTED
 G0000       TRANSACTION SUCCESSFULLY COMPLETED
```